IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

```
------------------------------------------------------------x
                                            :
In re:                                      :    Chapter 11
                                            :
NATROL, INC.,                               :    Case No. 14 - _____  (___)
                                            :
            Debtor.¹                        :
                                            :
------------------------------------------------------------x
```

## <u>CERTIFICATION OF DEBTORS' CONSOLIDATED LIST OF CREDITORS</u>

The above-captioned debtors and debtors in possession (collectively, "the

"<u>Debtors</u>") hereby certify under penalty of perjury that the Consolidated Creditor Matrix

submitted herewith, pursuant to Rule 1007-2 of the Local Rules of Practice and Procedure of the

United States Bankruptcy Court for the District of Delaware (the "<u>Local Rules</u>"), formatted in

portable document format, containing the list of creditors of the Debtors, is complete and, to the

best of the Debtors' knowledge, correct and consistent with the Debtors' books and records.

The information contained in the Consolidated Creditor Matrix is based on a

review of the Debtors' books and records.  However, the Debtors, have not completed a

comprehensive legal and/or factual investigation with regard to possible defenses to any claims

of the potential claimants included in the Consolidated Creditor Matrix.  In addition, certain of

the entities included in the Consolidated Creditor Matrix may not hold outstanding claims as of

the date hereof, and therefore may not be creditors of the Debtors for purposes of these chapter

---

[1]    The Debtors in these chapter 11 cases and the last four digits of each Debtor's taxpayer identification number
are as follows:  Natrol, Inc. (0780); Natrol Holdings, Inc. (4614); Natrol Products, Inc. (7823); Natrol Direct,
Inc. (5090); Natrol Acquisition Corp. (3765); Prolab Nutrition, Inc. (3283); and Medical Research Institute
(2825).  The Debtors' principal offices are located at 21411 Prairie Street, Chatsworth CA 91311.

11 cases.  Therefore, this listing does not and should not be deemed to constitute either (i) a waiver of any defenses to any claims that may be asserted against the Debtors, or (ii) an acknowledgement of the validity or amount of any claims that may be asserted against the debtors.

Dated: June 10, 2014

Mesrop G. Khoudagoulian
Secretary

101747292.2

| | | |
|---|---|---|
| 24 HOURS OF BOOTY INC<br>500 E. MOREHEAD ST. SUITE 218<br>CHARLOTTE, NC 28202 | 3R DELIVER INC.<br>PO BOX 16193<br>NORTH HOLLYWOOD, CA 91615 | 3M MICROBIOLOGY CORP.<br>2807 PAYSPHERE CIRCLE<br>DALLAS, TX 75284-4127 |
| 4-SIGHT MARKETING INC<br>433 E. TARPON AVE.<br>PO BOX 2606<br>OLDSMAR, FL 34677-2606 | A TO Z NUTRITION INTERNATIONAL INC.<br>139 WEST ARROW HIGHWAY<br>POMONA, CA 91767 | AA DESOTO FLOORING & CARPET<br>8941 DESOTO AVE<br>CANOGA PARK, CA 91304 |
| AA PARTY RENTALS<br>7114 TOPANGA CANYON BLVD<br>CANOGA PARK, CA 91303 | AAA WEIGH INC<br>1543 TRUMAN ST.<br>SAN FERNANDO, CA 91340 | ABBOT INDUSTRIAL<br>11604 HART STREET<br>NORTH HOLLYWOOD, CA 91605 |
| ABC TESTING<br>1169 WARNER AVE<br>TUSTIN, CA 92780 | ABELMAN FRAYNE AND SCHWAB<br>666 THIRD AVENUE, 10TH FLOOR<br>NEW YORK, NY 10017 | ABELSON HERRON HALPERN LLP<br>333 SOUTH GRAND AVENUE SUITE 1550<br>LOS ANGELES, CA 90071-1559 |
| ABILITY AIR CONDITIONING<br>122-A E FOOTHILL BLVD # 187<br>ARCADIA, CA 91006 | ACCOUNTING PRINCIPALS INC<br>DEPT. CH 14031<br>PALATINE, IL 60055 | ACETO CORPORATION<br>4 TRI HARBOR COURT<br>PORT WASHINGTON, NY 11050 |
| ACG NORTH AMERICA LLC<br>229 DURHAM AVE<br>SOUTH PLAINFIELD, NJ 07080 | ACOSTA INC<br>600 CORPORATE CENTER PKWY<br>PO BOX 281996<br>ATLANTA, GA 30384-1996 | ACTIVE INTEREST MEDIA INC.<br>PO BOX 951556<br>DALLAS, TX 75395-1556 |
| ACTIVE MEDIA SERVICES INC<br>ONE BLUE HILL PLAZA<br>PO BOX 1705<br>PEARL RIVER, NY 10965-8705 | ACTUARIAL BENEFITS CORP.<br>2790 SKYPARK DRIVE SUITE 300<br>TORRANCE, CA 90505-5345 | ADAM CERVACIO<br>21411 PRAIRIE ST<br>CHATSWORTH, CA 91311 |
| ADAM NUTRITION<br>11010 HOPKINS STREET STE.B<br>MIRA LOMA, CA 91752 | ADAM NUTRITION<br>BRAD KASHENBERG – DIR. SALES<br>11010 HOPKINS STREET, STE. B<br>MIRA LOMA, CA 91752 | ADP INC<br>5355 ORANGETHORPE AVE<br>LA PALMA, CA 90623 |
| ADP INC<br>PO BOX 78415<br>PHOENIX, AZ 85062-8415 | ADVANCED DISCOVERY LLC<br>13915 N. MOPAC EXPY SUITE 400<br>PO BOX 415018<br>KANSAS CITY, KS 64141-0518 | ADVANTAGE HUMAN RESOURCING INC<br>328 DESIARD ST.<br>PO BOX 277534<br>ATLANTA, GA 30384-7534 |
| AERO-CERT SPECIALITIES<br>10061 CANOGA AVENUE<br>CHATSWORTH, CA 91311 | AGILENT TECHNOLOGIES INCOR.<br>4187 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | AIDP INC<br>19535 E. WALNUT DR. SOUTH<br>CITY OF INDUSTRY, CA 91748 |

AIDS PROJECT LOS ANGELES
611 S. KINGSLEY DRIVE
LOS ANGELES, CA 90005

AIRBORNE AMERICA CORP
8832 DICE ROAD, SANTA FE SPRINGS,
PO BOX 95198
CHICAGO, IL 60694-5198

AIRGAS WEST INC.
4007 PARAMOUNT BLVD. STE 100
PO BOX 7423
PASADENA, CA 91109-7423

AJILON PROFESSIONAL STAFFING LLC
DEPT CH 14031
PALATINE, IL 60055-4031

ALABAMA DEPT OF REVENUE
PO BOX 327431
MONTGOMERY, AL 36132-7431

ALAN JOUBAN
10937 BLOOMFIELD ST #6
STUDIO CITY, CA 91602

ALBION
101 NORTH MAIN STREET
CLEARFIELD, UT 84015

ALDATA SOLUTION INC
BLDG 400 SUITE 450
ATLANTA, GA 30327

ALEXANDER KUSZTYK
4 SANTA MONICA ST
ALISO VIEJO, CA 92656

ALLAN COMPETENTE
406 ARLEWOOD COURT
SAN RAMON, CA 94582

ALLY
PO BOX 380902
LOUISVILLE, KY 40290-1948

ALPHA MEDIA PUBLISHING INC
415 MADISON AVE
PO BOX 5488
NEW YORK, NY 10087

AMANDA NICOLE SIENE
5901 N. BUTLER ST.
LAS VEGAS, NV 89149

AMAX NUTRASOURCE INC.
14291 EAST DON JULIAN ROAD
CITY OF INDUSTRY, CA 91746

AMAZON.COM LLC
1200 12TH AVE S STE 1200
SEATTLE, WA 98144-2734

AMCAL LABORATORY
22048 SHERMAN WAY SUITE 110
CANOGA PARK, CA 91303

AMCOR PACKAGING DISTRIBUTION
PO BOX 101144
PASADENA, CA 91189-1144

AMERICAN ASSOCIATED PHARMACIES
211 LONNIE CRAWFORD BLVD.
SCOTTSBORO, AL 35769

AMERICAN BROADCASTING COMPANIES INC.

AMERICAN EXPRESS COMPANY INC

AMERICAN EXPRESS COMPANY INC
PO BOX 0001
LOS ANGELES, CA 90096-0001

AMERICAN HERITAGE LANDSCAPE INC LP
7013 OWENSMOUTH AVE
CANOGA PARK, CA 91303

AMERICAN INGREDIENTS INC
PO BOX 52201
PO BOX 52201
NEWARK, NJ 07101-0220

AMERICAN INTL CHEMICAL INC
135 NEWBURY STREET
FRAMINGHAM, MA 01701

AMY ADDINGTON FITZPATRICK
149 GILMER STREET
KINGSPORT, TN 37665

AMY TYMESON
23856 W. DAYFIELD DR.
PLAINFIELD, IL 60586

ANDERSON GLOBAL GROUP LLC
2030 MAIN STREET SUITE 560
IRVINE, CA 92614

ANDREA EVANGELESTA
21411 PRAIRIE ST
CHATSWORTH, CA 91311

ANDRES MORALES
2945 VILLAGE PINE DR. UNIT E
SAN YSIDRO, CA 92173

ANDREW T RAMAGE
910 EAST MOUNTAIN VIEW
GLENDORA, CA 91741

ANGELA TERLESKY
8174 W. BEHREND DR.
PEORIA, AZ 85382

APPIES MANAGEMENT GROUP
113 W. LINDEN COURT
BURBANK, CA 91502

ANTHONY FINCH
1114 E. CLARADAY ST.
GLENDORA, CA 91740

ANTHONY RESTUCCIA
1321 OLD TOPANGA CANYON ROAD
TOPANGA, CA 90290

APICS
PO BOX 75381
BALTIMORE, MD 21275-5381

APPLIED FOOD SCIENCES LLC
1700 SOUTH LAMAR BLVD., SUITE 330
AUSTIN, TX 78704

APPLIED FOOD SCIENCES LLC
8708 SOUTH CONGRESS AVENUE SUITE B-
AUSTIN, TX 78745

APPLIED INDUSTRIAL TECH
PO BOX 100538
PASADENA, CA 91189-0538

AQUALON COMPANY
500 HERCULES RD
PO BOX 116022
ATLANTA, GA 30368-6022

AQUALON COMPANY
GORDON E. MILLER, MANAGER, NORTH
AMERICA CREDIT
56 LIVINGSTON AVENUE, SUITE 400
ROSELAND, NJ 07068-1733

ARCHER DANIELS MIDLAND COMPANY
4666 FARIES PARKWAY
CITY OF INDUSTRY, CA 91716-8002

ARKANSAS TELEVISION COMPANY
PO BOX 637371
CINCINNATI, OH 45263-7371

ARNOLD FITNESS EXPO
1245 WORTHINGTON WOODS BLVD
WORTHINGTON, OH 43085-1715

ASHLAND SPECIALTY INGREDIENTS
8145 BLAZER DRIVE
ATLANTA, GA 30368-6022

ASQ-FDC
1516 SUNSET LANE
FULLERTON, CA 92833

ASTAREAL INC.
3 TERRI LANE UNIT 12
BURLINGTON, NJ 08016

AT&T
PO BOX 6463
CAROL STREAM, IL 60197-6463

ATCHESON EXPRESS INC
201 EAST LA PALMA AVE
ANAHEIM, CA 92801

AUDIT PREP SERVICES LLC
8605 SANTA MONICA BLVD STE 36640
LOS ANGELES, CA 90069

AUGME TECHNOLOGIES INC
4400 CARILLON POINT
KIRKLAND, WA 98033

AVENIR ENTERPRISES INC
412 MAGNOLIA AVE
GLENDALE, CA 91204

AVERY DENNISON INC
15178 COLLECTIONS CENTER DR
CHICAGO, IL 60693

AVM TECHNOLOGIES INC
28042 AVE STANFORD UNIT E
VALENCIA, CA 91355

AWARE PRODUCTS
9250 MASON AVENUE
CHATSWORTH, CA 91311

AXEL CHEMICALS LLC
127 FRANKLIN ROAD, SUITE 210
BRENTWOOD, TN 37027

AXEL CHEMICALS LLC
215 WARD CIRCLE - SUITE 104
BRENTWOOD, TN 37027

AXEL MERCKX CYCLING LTD
6850 LAKESHORE RD
KELOWNA  V1W 4J5
CANADA

AXON CORPORATION
555 DYNAMIC DRIVE
PO 73211
CLEVELAND, OH 44193

B & D NUTRITIONAL INGREDIENTS INC.
961 PARK CENTER DRIVE
VISTA, CA 92081

B & W TILE COMPANY INC
14600 S WESTERN AVE
GARDENA, CA 90249

BAMKO INC
110 E. 9TH ST
LOS ANGELES, CA  90079

BANKLOS AMERICA, N.C.
JUDY FRIEDMAN RUDZKI
2049 CENTURY PARK EAST
LOS ANGELES, CA  90067

BARBARA SUE HORSEY
10194 OLD KENT LANE
CLARKSON, MI  48348

BASF CORPORATION
100 CAMPUS DRIVE
DALLAS, TX  75312-1151

BATORY FOODS INC
1700 HIGGINS RD. STE 300
PO 75162
CHICAGO, IL  60675-5162

BATTERY SYSTEMS LLC
1330 SOUTH BOYLE STREET
LOS ANGELES, CA  90023

BATTERY SYSTEMS LLC
1330 SOUTH BOYLE STREET
LOS ANGELES, CA  90084-1121

BATTLECHEM DISTRIBUTION INC
PO BOX 73218
SAN CLEMENTE, CA  92673

BAUER MEDIA GROUP INC.
58 WEST 40TH STREET 5TH FLOOR
PO 826226
PHILADELPHIA, PA  19182-6226

BAUSCH HAUS INC.
26 AVANZARE
IRVINE, CA  92606

BAY ALARM COMPANY
60 BERRY DR.
PO BOX 218
RODEO, CA  94572-0218

BAY STATE MILLING
41970 E. MAIN ST
WOODLAND, CA  95776

BAZAARVOICE INC.
3900 N CAPITAL OF TEXAS HIGHWAY
PO 671654
DALLAS, TX  75267-1654

BDO USA LLP
1888 CENTURY PARK E 4TH FLOOR
LOS ANGELES, CA  90067

BDS NATURAL PRODUCTS
2779 EL PRESIDO ST
CARSON, CA  90810

BENEDIKT HEINZ HERBERT BARTHEL
215 SANTA ROSA PLACE
SANTA BARBARA, CA  93109

BENJAMIN NOVAK
1920 EAST BELL ROAD UNIT 1086
PHOENIX, AZ  85022

BI-MART CORPORA
1000 VALLEY RIVER WAY
EUGENE, OR  97401

BIOACTIVE
138 SYLVANIA PLACE
SOUTH PLAINFIELD, NJ  07080

BIOACTIVE
DIVYA DESAI
138 SYLVANIA PLACE
SOUTH PLAINFIELD, NJ  07080

BIOCELL TECHNOLOGY LLC
4695 MACARTHUR COURT, 11TH FLOOR
NEWPORT BEACH,, CA  92660

BIOCONTROL
12822 SE 32ND STREET
BELLEVUE, WA  98005

BIORIGINAL FOOD & SCIENCE CORP
39650 TREASURY CENTER
CHICAGO,, IL  60694-9600

BIORIGINAL FOOD & SCIENCE CORP
39650 TREASURY CENTER
PITTSBURGH, PA  15251-4865

BIZ FILM MEDIA LLC
15615 ALTON PARKWAY STE 450
IRVINE, CA  92618

BLACK W CORP
1354 NW MT. WASHINGTON DR.
BEND, OR  97701

BLOWER DEMPSAY CORP.
4042 WEST GARRY AVE
SANTA ANA, CA  92704

BLOWER DEMPSAY CORP.
MARGARET BAILEY
4042 WEST GARRY AVENUE
SANTA ANA, CA  92704

BMC GROUP VDR, LLC
600 1ST AVENUE, SUITE 300
PO BOX 748225
LOS ANGELES, CA  90074-8225

BOHANAN MANUFACTURING TECHNOLOGIES
PO BOX 1743
GASTONIA, NC  28053

BOTANOCEUTICALS INC
5050 POPLAR AVENUE, SUITE 1435
MEMPHIS, TN 38157

BOYLES MEDICAL
PO BOX 4125
WESTLAKE VILLAGE, CA 91359

BRAMA 3681 INC
601 GATEWAY BLVD., SUITE 1220
SOUTH SAN FRANCISCO, CA 94080

BRAND THIRTY-THREE
1304 EL PRADO AVE. STE D
TORRANCE, CA 90501

BRANDMAKERS LLC
464 S MAIN ST
SPANISH FORK, UT 84660

BRANDON HALE
18992 CASTLEGATE IN
SANTA ANA, CA 92705

BRENNER-FIEDLER & ASSOCIATES
4059 FLAT ROCK DRIVE
RIVERSIDE, CA 92505

BRIAN BIELAWSKI
6811 EL BANQUERO PLACE
SAN DIEGO, CA 92119

BRIAN COOK
2516 MURRELL ROAD
SANTA BARBARA, CA 93109

BRIAN L. DEEDS
4500 STEINER RANCH APT. 1302
AUSTIN, TX 78732

BRUSH RESEARCH MANUFACTURING
COMPAN
4642 EAST FLORAL DRIVE
LOS ANGELES, CA 90022

BTS LOGISTICS INC.
125 STEWART ROAD
WILES-BARRE, PA 18706

BUFLOVAK LLC
750 EAST FERRY ST
BUFFALO, NY 14211

BURKE WILLIAMS & SORENSEN LLP
444 S. FLOWER ST., SUITE 2400
LOS ANGELES, CA 90071-2953

C E P A COMPANY
1140 E. LOCUST ST
ONTARIO, CA 91761

CA DEPT. OF PUBLIC HEALTH (CDPH)
1500 CAPITOL AVE, MS7602
SACRAMENTO, CA 95814

CALIFORNIA FURNITURE GALLERIES, INC
7939 CANOGA AVENUE
CANOGA PARK, CA 91304

CAPSUGEL HOLDINGS US INC.
100 ROUTE 206 NORTH
PITTSBURGH, PA 15264-0091

CAPTEK SOFTGEL INTL INC.
16218 ARTHUR ST.
CERRITOS, CA 90703

CAPTEK SOFTGEL INTL, INC.
LISA CLARK – VP BUSINESS DEV.
16218 ARTHUR STREET
CERRITOS, CA 90703

CARDILLO INC.
718 BROADWAY
EVERETT, MA 02149

CARLA HAYN
110 WESTWOOD PLAZA
LOS ANGELES, CA 90095

CARLOS MUNOZ
37840 OLD ADOBE CT.
PALMDALE, CA 93557

CAROLINA MANUFACTURING SVC INC
PO BOX 751011
CHARLOTTE, NC 28275-1011

CARPET TIME INC.
9300 NARNIA DR.
RIVERSIDE, CA 92503

CBS BROADCASTING INC
1700 BROADWAY 10TH FLOOR
PO BOX 33091
NEWARK, NJ 07188-0091

CBS BROADCASTING INC.
1700 BROADWAY 10TH FLOOR
NEWARK, NJ 07188-0091

CCL TUBE (LOS ANGELES) INC
2501 W ROSECRANS AVE
CHICAGO, IL 60694-1304

CDZ SALES INC
PO BOX 1472
PALM HARBOR, FL 34682

CELTIC COMMERCIAL FINANCE (NEED W-
4 PARK PLAZA SUITE 300
IRVINE, CA 92614

CERBERUS BUSINESS FINANCE, LLC
875 THIRD AVENUE
NEW YORK, NY 10022

CERBERUS BUSINESS FINANCE, LLC
DANIEL E. WOLF
875 THIRD AVENUE
NEW YORK, NY 10022

CERBERUS BUSINESS FINANCE, LLC
KLEE, TUCHIN, BOGDANOFF & STERN LLP
MICHAEL L. TUCHIN, ESQ. AND MARIA
SOUNTAS-ARGIROPOULOS, ESQ.
1999 AVENUE OF THE STARS, 39TH FL
LOS ANGELES, CA 90067-6049

CERBERUS CALIFORNIA, LLC
KEVIN CROSS AND STEWART TANNER
11812 SAN VICENTE BOULEVARD, SUITE 300
LOS ANGELES, CA 90049

CERTEGY CHECK SERVICES INC
11601 ROOSEVELT BLVD
PO BOX 4535
CAROL STREAM, IL 60197-4535

CERTIFIED FOODS INC
41970 EAST MAIN ST.
WOODLAND, CA 95776

CHAMPION TRANSPORTATION SERVICE INC
200 CHAMPION WAY
NORTHLAKE, IL 60164

CHARLES BOWMAN & CO INC.
3328 JOHN F. DONNELLY DRIVE
HOLLAND, MI 49424

CHARLES BOWMAN & CO INC.
MICHELLE WELCHER – SALES MGR.
3328 JOHN F. DONNELLY DRIVE
HOLLAND, MI 49424

CHARLES E TURNER
565 N. ARMEL DR.
COVINA, CA 91722

CHARLES FULLER
240 BRIARSTONE DRIVE
BUDA, TX 78610

CHARLES HOGAN
543 COUNTRY CLUB DR. #542
SIMI VALLEY, CA 93065

CHATSWORTH FLORIST AND GIFTS
21727 DEVONSHIRE STREET
CHATSWORTH, CA 91311

CHATSWORTH PORTER RANCH
10038 OLD DEPOT PLAZA RD
CHATSWORTH, CA 91311

CHATSWORTH TIRES
21803 DEVONSHIRE AVENUE
CHATSWORTH, CA 91311

CHERYL STANLEY
6818 WELLSLEY CT.
CLEMMONS, NC 27012

CHIRAG PATEL
21411 PRAIRIE STREET
CHATSWORTH, CA 91311

CHOICE REPORTING SERVICES, INC
633 SOUTH ANDREWS AVE. SUITE 204
FT. LAUDERDALE, FL 33301

CHRIS CARRADUS
17101 TIFFANY CIRCLE
HUNTINGTON BEACH, CA 92649

CHRIS EATON
108 ALLERTON AVENUE
EAST PROVIDENCE, RI 02914

CHRISTIAN P HUSBAND
1775 DUNCAN WAY
CORONA, CA 92881

CHRISTOPHER ALAN DEMARCHI
16061 CROSSWIND AVE.
CHINO, CA 91708

CHRISTOPHER MCDONALD
1983 FALMOUTH DRIVE
EL CAJON, CA 92020

CHROMADEX INC.
10005 MUIRLANDS BLVD.
IRVINE, CA 92618

CITY NATIONAL BANK
BRISCEYDA PEREZ
15260 VENTURA BLVD., 16TH FLOOR
SHERMAN OAKS, CA 91403

CITY OF LA - FALSE ALARMS
100 WEST FIRST STREET, SUITE 147
PO BOX 30879
LOS ANGELES, CA 90030-0879

CITY OF LA - PUBLIC WORKS
PO BOX 30749
LOS ANGELES, CA 90030-0749

CJ WILLIAMS
1270 WEST 39TH ST. A # 3
LOS ANGELES, CA 90037

CLARIANT CORPORATION
DEPT 2203
CAROL STREAM, IL 60132-2203

CLAUDIA CALIX
21411 PRAIRIE ST
CHATSWORTH, CA 91311

CLUB DEMONSTRATION SERVICES
9555 CHESAPEAKE DRIVE SUITE 100
PO BOX 894502
LOS ANGELES, CA  90189-4502

COBALT COMPUTER PRODUCTS
4277 VALLEY FAIR STREET
SIMI VALLEY, CA  93063

COLLEEN B MANSFIELD
2117 CAMPFIELD PARKWAY
AUSTIN, TX  78745

COLONY RESORTS LVH ACQUISITIONS LLC
3000 PARADISE ROAD
LAS VEGAS, NV  89109-1287

COLORADO DEPARTMENT OF REVENUE
1375 SHERMAN STREET
DENVER, CO  80261

COLORCON
30 MULLER SUITE 110
PHILADELPHIA, PA  19178-2685

COMMISSIONER OF REVENUE SVC
PO BOX 2965
HARTFORD, CT  06104-2965

COMMONWEALTH OF MASSACHUSSETTS
PO BOX 7025
BOSTON, MA  02204

COMPOUND SOLUTIONS INC
1930 PALOMAR POINT WAY STE 105
CARLSBAD, CA  92008

COMPRESSION COMPONENTS
364 VALLEY ROAD - UNIT 100
WARRINGTON, PA  18976

COMPRESSION COMPONENTS
740 VETERANS CIRCLE
WARMINSTER, PA  18974

COMPTROLLER OF MARYLAND
REVENUE ADMINISTRATION CENTER
110 CARROLL STREET
ANNAPOLIS, MD  21411-0001

CONCEPT LLC
915 W. JEFFERSON ST
BOISE, ID  83702

CONCEPT SALES LLC
10042 WOLF RD SUITE D
GRASS VALLEY, CA  95949

CONSOLIDATED ELECTRICAL DIST. INC.
9700 TOPANGA CYN BLVD
ORANGE, CA  92863

CONTINENTAL NUTRASOURCE LLC/
13619 62ND AVE
FLUSHING, NY  11367

CONTINUUM MANAGED SERVICES LLC
PO BOX 983122
BOSTON, MA  02298-3122

CORBETTON HOUSE PACKAGING
PO BOX 789
DUNDALK  N0C 1B0
CANADA

CORBETTON HOUSE PACKAGING
PO BOX 789
DUNDALK, ON  N0C 1B0
CANADA

CORPORATION  ESTIMATE PROCESSING
PO BOX 10466
DES MOINES, ID  50306-0466

CORY LEWIS
1270 WEST 39TH ST. A # 3
LOS ANGELES, CA  90037

COSTCO MEMBERSHIP
PO BOX 34783
SEATTLE, WA  98124-1783

COTAPAXI CUSTOM DESIGN &
338 HACKENSACK ST
CARLSTADT, NJ  07072

COUNTY OF LOS ANGELES
5050 COMMERCE DRIVE, ROOM 117
BALDWIN PARK, CA  91706-1423

COUNTY OF LOS ANGELES
PO BOX 54978
LOS ANGELES, CA  90054-0978

CR PRINT
31115 VIA COLINAS, # 301
WESTLAKE VILLAGE, CA  91362

CREATIVE FLAVOR CONCEPTS INC
16 GOODYEAR SUITE 105
IRVINE, CA  92618

CRIS RAY PRINTING CORP
50 EXECUTIVE BLVD.
FARMINGDALE, NY  11735

CURCIO ENTERPRISES INC
8977 GLENOAKS BLVD
SUN VALLEY, CA  91352

CW3PR
901 HANCOCK AVE #312
WEST HOLLYWOOD, CA  90069

CYPRESS SYSTEMS INC.
40365 BRICKYARD DR SUITE 101
MADERA, CA 93636

CYTOSPORT NUTRITION INC.
1851 KAISER AVE
DALLAS, TX 75320-3120

CYTOSPORT NUTRITION INC.
1851 KAISER AVE
PO BOX 203120
DALLAS, TX 75320-3120

D & K MACHINE SHOP
10135 CANOGA AVE
CHATSWORTH, CA 91311

D S FILTER INC.
22239 WELBY WAY
WOODLAND HILLS, CA 91303

D S SIMON PRODUCTIONS INC
229 WEST 36TH STREET 9TH FLOOR
NEW YORK, NY 10018

D.A.V COMPANY
6835 DAY ST
TUJUNGA, CA 91042

DAIOHS USA INC
18840 PARTHENIA ST
NORTHRIDGE, CA 91324

DAISY PUBLISHING CO INC
25233 ANZA DRIVE
VALENCIA, CA 91355

DANA POINT COMMUNITY CYCLING
PO BOX 460
DANA POINT, CA 92629

DANIEL KAM
1922 GRANEMORE STREET
LAS VEGAS, NV 89135

DANIEL MUNSON
546 E. GHENT
SAN DIMAS, CA 91773

DAVID BORGES
6 DINGLEBROOK ROAD
BROOKFIELD, MA 06804

DAVID E GOLD
20751 PRAIRIE ST
PO BOX 4010
CASTAIC, CA 91310

DAVID HALL
2801 MEADOW GLEN DR
FLOWER MOUND, TX 75022

DAVID HAWK
5136 KARRINGTON DRIVE
GIBSONIA, PA 15044

DAYLIGHT TRANSPORT
1501 HUGHES WAY #200
LONG BEACH, CA 90810

DELAVAU LLC
10101 ROOSEVELT BLVD.,
LOS ANGELES, CA 90084-4230

DELL MARKETING L.P.
PO BOX 5275
CAROL STREAM, IL 60197-5275

DENNY LEYTON
21411 PRAIRIE STREET
CHATSWORTH, CA 91311

DEPARTMENT OF HOMELAND SECURITY
121 BUSINESS STE 400
LEWISVILLE, TX 75067

DEPARTMENT OF MOTOR VEHICLES
PO BOX 942894
SACRAMENTO, CA 94294

DEPARTMENT OF MOTOR VEHICLES
STATE OF CALIFORNIA
PO BOX 942894
SACRAMENTO, CA 94294

DEPARTMENT OF REVENUE
PO BOX 105136
ATLANTA, GA 30348-5136

DEPARTMENT OF REVENUE
PO BOX 23075
JACKSON, MS 39225-3075

DEPARTMENT OF REVENUE
STATE OF GEORGIA
PO BOX 105136
ATLANTA, GA 30348-5136

DEPT OF FINANCE & ADMINISTRATION
PO BOX 919
LITTLE ROCK, AR 72203

DERRIC SWINFARD
5378 JASPER
RIVERSIDE, CA 92506

DESERET LABORATORIES
1414 EAST 3850 SOUTH
PO BOX 29680
PHOENIX, AZ 85038-9680

DESERET LABORATORIES
BOX 410040
SALT LAKE CITY, UT 84116

DEVANG D. PATEL
57 ENDEAVOR BLVD
EAST WINDSOR, NJ 08520

DI SQUARED LLC
143 TIMBER CREEK LANE
ACWORTH, GA 30101

DIEGO DIAZ BARRIGA
21352 NORDHOFF ST, SUITE #102
PO BOX 3822
CHATSWORTH, CA 91313

DISTEK INC
121 NORTH CENTER DRIVE
NORTH BRUNSWICK, NJ 08902

DORNBAUM & PEREGOY
744 BROAD ST., SUITE 1700
NEWARK, NJ 07102-3868

DUN & BRADSTREET
PO BOX 75542
CHICAGO, IL 60675-5542

E.T. HORN COMPANY
STEVE SCHMIDT – ACCOUNT MGR
16050 CANARY AVENUE
LA MIRADA, CA 90637

ECOLAB INC.
26252 NETWORK PLACE
CHICAGO, IL 60673-1262

ELIAS SHAKER & COMPANY LLC
766 W. ALGONQUIN ROAD
ARLINGTON HEIGHTS, IL 60005

ELK DESIGNS INC
BRETT SCHAFER – PRESIDENT
12101 DEWEY STREET
LOS ANGELES, CA 90066

DEROUIN T DRAKE
21411 PRAIRIE STREET
CHATSWORTH, CA 91311

DIAGRAPH MARKING & CODING
75 REMITTANCE DRIVE SUITE 1234
CHICAGO, IL 60675-1234

DIJULIO LAW GROUP
330 N. BRAND BLVD. SUITE 702
GLENDALE, CA 91203

DON EDWARDS
4543 LONGRIDGE AVE
SHERMAN OAKS, CA 91423

DORSEY & WHITNEY LLP
50 SOUTH SIXTH STREET SUITE 1500
MINNEAPOLIS, MN 55402-1498

DUSTIN PEDERSON
5220 MEADOW RIDGE
EDINA, MN 55439

ECHO GLOBAL LOGISTICS
660 WEST CHICAGO AVENUE
SUITE 725
CHICAGO, IL 60654

ELAN WALSHE
23 VIA APUESTO
SAN CLEMENTE, CA 92673

ELISHA JOHN MCINTYRE
2390 NORTH TRAIL CIRCLE
PALM SPRINGS, CA 92262

EMBRIA HEALTH SCIENCES
2105 S.E. CREEKVIEW DRIVE
PO BOX 2815
CEDAR RAPIDS, SD 52406-2815

DFW ALL SEASONS BROKERAGE
354 E GLADE ROAD #100
PO BOX 821411
N. RICHLAND HILLS, TX 76182-1411

DIEGO DIAZ BARRIGA
21352 NORDHOFF ST, SUITE #102
CHATSWORTH, CA 91313

DISMON CORP.
PO BOX 252267
LOS ANGELES, CA 90025

DONALDSON INDUSTRIAL GROUP
96869 COLLECTION CENTER DR
CHICAGO, IL 60693

DSM NUTRITIONAL PRODUCTS INC.
3927 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

E.T. HORN COMPANY
16050 CANARY AVENUE
LA MIRADA, CA 90637-1238

ECHO GLOBAL LOGISTICS
BILL SUWARA – CORPORATE SALES
600 WEST CHICAGO AVE.,
SUITE 725
CHICAGO, IL 60654

ELECT AIR
11897 CABERNET DR. #C
FONTANA, CA 92337

ELIZABETH CARBIDE DIE
601 LINDEN ST
MCKEESPORT, PA 15132

EMD MILLIPORE CORPORATION
25802 NETWORK PLACE
CHICAGO, IL 60673-1258

EMERSON RESOURCES INC.
600 MARKLEY STREET
NORRISTOWN, PA 19401

EMILY REIS
2724 N JANSSEN AVE
CHICAGO, IL 60614

EMMET PObERG DO INC &
15211 VANOWEN ST., STE. 105
VAN NUYS, CA 94105

EMPIRE FLOOR MACHINERY
18333 NAPA ST.
NORTHRIDGE, CA 91325

EQUIPMENT TECHNOLOGY COMPANY
PO BOX 93382
PHOENIX,, AZ 85070

ERIC OIEN
1815 EL DORADO TERRACE
ESCONDIDO, CA 92025

ERP INTEGRATED SOLUTIONS INC
5001 AIRPORT PLAZA DRIVE SUITE 125
LONG BEACH, CA 90815

ESTET LLC
550 SOUTH HOPE ST SUITE 2825
LOS ANGELES, CA 90071

ET ALL INC
4382 E.LA PALMA AVE
ANAHEIM, CA 92807

EUROMED USA INC
9103 CLUB HOUSE ROAD
PRESTO, PA 15142

EVALUESOFTWARE.COM
2720 HOMESTEAD RD #40
PARK CITY, UT 81098

EVANS ADHESIVE CORPORATION LTD.
925 OLD HENDERSON ROAD
LEWIS CENTER, OH 43035-0341

EVEREST NATIONAL INSURANCE CO.
FILE 57345
LOS ANGELES, CA 90074-7345

EVONIK DEGUSSA CORPORATION
299 JEFFERSON ROAD
PASADENA, CA 91189-0229

EVONIK DEGUSSA CORPORATION
ANDRE WATSON
3 TURNER PLACE
PO BOX 365
PISCATAWAY, NJ 08554

EVONIK DEGUSSA CORPORATION
PO BOX 100229
PASADENA, CA 91189-0229

EXPERTICITY INC.
9 EXCHANGE PLACE STE. 1000
SALT LAKE CITY, UT 84111

F S SOUTHWEST WOODWORKS INC
140 E 163RD STREET
GARDENA, CA 90248

FABTECH TECHNOLOGIES INTERNATIONAL
LIMITED

FAIRFAX PUBLICATIONS INC
11050 SANTA MONICA BLVD. SUITE 125
LOS ANGELES, CA 90025

FARBEST TALLMAN FOODS CORP
PO BOX 48073
NEWARK, NJ 07101-4873

FCC PRODUCTS INC.
106 NAYLON AVENUE
LIVINGSTON, NJ 07039

FEDERAL INSURANCE COMPANY
PO BOX 382001
PITTSBURGH, PA 15250-8001

FEDEX FREIGHT
DEPARTMENT  LA
PO BOX 21415
PASADENA, CA 91185-1415

FENCHEM INC
15308 EL PRADO RD BLDG #8 RD
CHINO, CA 91710

FERNANDO NOLASCO JR
303 WEST VERDUGO AVE.
BURBANK, CA 91502

FERNANDO SILLAS
1921 SHERRY IN UNIT #87
SANTA ANA, CA 92705

FERRARI FINANCIAL SERVICES INC.
75 REMITTANCE DRIVE SUITE 1738
CHICAGO, IL 60675-1738

FIFTH NUTRISUPPLY INC
5595 DANIELS ST UNIT B
CHINO, CA 91710

FIRST CAPITOL CONSULTING INC
3530 WILSHIRE BLVD. SUITE 1460
LOS ANGELES, CA 90010

FIRST SECURITY
13961 TUCKER AVE
SYLMAR, CA  91342

FISHER SCIENTIFIC COMPANY LLC
FILE# 50129
LOS ANGELES, CA  90074-0129

FLOCOCHEMICAL CORPORATION
20 PUFFER STREET
ASHBURNHAM, MA  01430-0051

FLORIDA DEPARTMENT OF REVENUE
5050 W TENNESSEE STREET
TALLAHASSEE, FL  32399-0135

FOOD AND DRUG ADMINISTRATION
1350 PICCARD DR. SUITE 200A
ROCKVILLE, MD  20850

FOUR STAR LIGHTING
28170 AVENUE CROCKER UNIT# 103
VALENCIA, CA  91355

FOX - UTV HOLDINGS INC
4614 COLLECTION CENTER DRIVE
CHICAGO, IL  60693

FOX TELEVISION STATIONS INC
3707 COLLECTION CENTER DRIVE
CHICAGO, IL  60693

FOX TELEVISION STATIONS INC
91427 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

FOX TELEVISON STATIONS
5561 COLLECTION CENTER DRIVE
CHICAGO, IL  60693

FRANCHISE TAX BOARD
PO BOX 942857
SACRAMENTO, CA  94267

FRANCHISE TAX BOARD
STATE OF CALIFORNIA
PO BOX 942857
SACRAMENTO, CA  94267

FRANK LOBASSO
18627 BROOKHURST ST #515
FOUNTAIN VALLEY, CA  92708

FRUTAROM USA INC
1534 SOLUTION CENTER
NEWARK, NJ  07101-4901

FRUTAROM USA INC
1534 SOLUTION CENTER
PO BOX 11901
NEWARK, NJ  07101-4901

FUJI HEALTH SCIENCE INC.
3 TERRI LANE  STE 12
BURLINGTON, NJ  08016

GAIL LANE
700 WAVECREST AVE. #301
INDIALANTIC, FL  32903

GARY DOUVILLE
1634 DE LA VINA STREET
SANTA BARBARA, CA  93101

GATTEFOSSE CORP
PLAZA 1 115 W. CENTURY RD. STE 340
PARAMUS, NJ  07652

GCA PRODUCTS INC.
PO BOX 23202
HILTON HEAD ISLAND, SC  29925

GCI NUTRIENTS
1163 CHESS DRIVE SUITE H
FOSTER CITY, CA  94404

GE CAPITAL
PO BOX 650073
DALLAS, TX  75265-0073

GENCOR NUTRIENTS INC
920 E. ORANGETHORPE AVE STE B
ANAHEIM, CA  92801

GENE V PIRA
17501 CHASE STREET
NORTHRIDGE, CA  91325

GILBERT A. CORREA
517 LESMAR DR.
LAVERNE, CA  91750

GILLAM & SMITH L.L.P
303 S. WASHINGTON AVENUE
MARSHALL, TX  75670

GILLCO PRODUCTS INC.
1701 LA COSTA MEADOWS DRIVE
SAN MARCOS, CA  92078

GLANBIA NUTRITIONALS (NA) INC
2840 LOKER AVE. EAST
CARLSBAD, CA  92010

GLANBIA NUTRITIONALS INC.
DEPT 3331
CAROL STREAM, IL  60132-3331

GLANBIA NUTRITIONALS INC.
SEAN ROSS – SALES MGR.
2840 LOKER AVE. EAST
CARLSBAD, CA  92010

GLASS EXPANSION INC.
4 BARROWS LANDING RD, UNIT 2A
POCASSET, MA  02559

GLOBAL EQUIPMENT CO.
PO BOX 905713
CHARLOTTE, NC  28290

GMP LABELING INC.
6806 FALLSBROOK COURT
GRANITE BAY, CA  95746

GNC LIVE WELL FOUNDATION
300 SIXTH AVENUE
PITTSBURGH, PA  15222

GOLDEN COMMUNICATIONS INC
474 EAST 17TH STREET SUITE 103
COSTA MESA, CA  92627

GPSI
1324 MOTOR PARKWAY
HAUPPAUGE, NY  11749

GRACE MANZANO
21411 PRAIRIE ST
CHATSWORTH, CA  91311

GREAT AMERICAN APPRAISAL AND VALUAT
6330 VARIEL AVENUE
WOODLAND HILLS, CA  91367

GREG UNTERBERG
926 TOWNE AVENUE
BATAVIA, IL  60510

GRONEK & ASSOCIATES
233 S WACKER DRIVE SUITE 9300
CHICAGO, IL  60606

GUISE & ASSOCIATES
6110 SW ARCTIC DRIVE
BEAVERTON, OR  97005

GUOYAO WU
4707 SHOAL CREEK DR.
COLLEGE STATION, TX  77845-4410

HAFCO FOUNDRY & MACHINE CO INC
301 GREENWOOD AVE
MIDLAND PARK, NJ  07432

HARDY DIAGNOSTICS
1430 WEST MCCOY LANE
CINCINNATI, OH  45264-5264

HARDY DIAGNOSTICS
PO BOX 715625
COLUMBUS, OH  43271-5625

HARMONY FOODS CORPORATION
DOUG HOPKINSON – EXECUTIVE VP SALES
(SANTA CRUZ NUTRITIONALS)
8595 SOLUTION CENTER
CHICAGO, IL  60677

HARMONY FOODS CORPORATIONS
2200 DELAWARE AVE
PO BOX 71157
CHICAGO, IL  60694-1157

HARMONY FOODS CORPORATIONS
8595 SOLUTION CENTER
CHICAGO, IL  60677-8005

HARO BICYCLE CORPORATION
1230 AVENIDA CHELSEA
VISTA, CA  92081

HAROLD M. HOFFMAN
240 GRAND AVENUE
ENGLEWOOD, NJ  07631

HARRY G PREUSS MD MACN CNS
10923 OXFORD COURT
FAIRFAX STATION, VA  22039

HASSON INC
7217 CORBIN AVE
WINNETKA, CA  91306

HATHAWAY ALLIED PRODUCTS INC.
PO BOX 848062
LOS ANGELES, CA  90084-8062

HEALTH FOODS UNLIMITED
2108 MIAMISBURGH CENTERVILLE
CENTERVILLE, OH  45459

HEATHER SCHROEDER
6638 EAST LEWIS AVE.
SCOTTSDALE, AZ  85257

HEAVY INDUSTRIAL STREET
PO BOX 2905
VAN NUYS, CA  91404

HELM NEW YORK, INC.
1110 CENTENNIAL AVE.
PHILADELPHIA, PA  19178-2662

HELM NEW YORK, INC.
1110 CENTENNIAL AVE.
PO BOX 13351
NEWARK, NJ  07101-3351

HILLYARD, INC
6205-A RANDOLPH ST.
KANSAS CITY, MO  64187-0637

HOLTHOUSE CARLIN & VAN TRIGT
1801 W. OLYMPIC BLVD.
PASADENA, CA  91199-1404

HORPHAG RESEARCH (USA) INC
5 MARINE VIEW PLAZA, SUITE 403
HOBOKEN, NJ  07030-5722

HSBC
BRISCEYDA PEREZ
15260 VENTURA BLVD., 16TH FLOOR
SHERMAN OAKS, CA  91403

HYATT CORP/ AGENT OF OH CTR HOTEL CO
350 NORTH HIGH ST
COLUMBUS, OH  43215

IDVILLE
5376 52ND STREET, SE
GRAND RAPIDS, MI  49512

ILLINOIS DEPARTMENT OF REVENUE
PO BOX 19008
SPRINGFIELD, IL  62794

IMPRESS PRINT AND PACKAGE
SUE SIMON
15401 CARMENITA RD.
SANTA FE SPRINGS, CA  90670

IMPRESS PRINT AND PACKAGING
PO BOX 5143
CERRITOS, CA  90703

INDIANA DEPT OF REVENUE
PO BOX 7226
INDIANAPOLIS, IN  46207-7226

INDOFINE CHEMICAL CO
121 STRYKER LANE  BLDG.30, STE 1
HILLSBOROUGH, NJ  08844

INDUSTRIAL BATTERY ENGINEERING
9121 DEGARMO AVENUE
SUN VALLEY, CA  91352

IN-FLIGHT MEDIA ASSOCIATES INC
1646 NORTH COAST HIGHWAY 101
ENCINITAS, CA  92024

INFOACCESS.NET LLC
PO BOX 72407
CLEVELAND, OH

INFORMATION RESOURCES, INC.
4766 PAYSPHERE CIRCLE
CHICAGO, IL  60674

INLIFE BUSINESS DEVELOPMENT GROUP L
1495 GILMAN BLVD #15
ISSAQUAH, WA  98027

INTERHEALTH NUTRACEUTICALS INC
5451 INDUSTRIAL WAY
BENICIA, CA  94510

INTERNATIONAL BUSINESS MACHINES COR
NORTH CASTLE DRIVE
PO BOX 534151
ATLANTA, GA  30353-4151

INTERNET PACKAGING
2865 ARGENTIA ROAD, UNIT 2
MISSISSAUGA, ON  L5N 8G6
CANADA

INTERPORT FREIGHT SYSTEMS INC
12923 CERISE AVENUE
HAWTHORNE, CA  90250

INTREPID INVESTMENT BANKERS LLC
11755 WILSHIRE BLVD SUITE 2200
LOS ANGELES, CA  90025

IQSTOR NETWORKS INC
2001 CORPORATE CENTER DRIVE
NEWBURY PARK, CA  91320

IRAMA CORPORATION
OLD CHELSEA STATION - BOX 1239
NEW YORK, NY  10113

IRENE TANGUMA
13112 WINTERS CV
DEL VALLE, TX  78617

IRITH JEGER/PETTY CASH
21411 PRAIRIE ST
CHATSWORTH, CA  91311

IRONMAN
1701 IVES AVENUE
OXNARD, CA  93033

ISP TECHNOLOGIES INC
88076 EXPEDITE WAY
CHICAGO, IL  60695-0001

ITEMMASTER
9933 WOODS DRIVE
SKOKIE, IL  60077

IVAN  DOMINGUEZ
1098 GLENBRIDGE CIR
WESTLAKE VILLAGE, CA  91361

IVAN VOINEAC
498 PENBROOKE DRIVE
ROCHESTER, NY  14526

J&D LABORATORIES INC.
2710 PROGRESS STREET
VISTA, CA  92081

J&D LABORATORIES, INC.
KIRAN MAJMUDA – PRESIDENT
2710 PROGRESS STREET
VISTA, CA  92081

J.L. BUCHANAN INC
50 SOUTH 10TH ST SUITE #440
MINNEAPOLIS, MN  55403

3400 PARADISE ROAD
LAS VEGAS, NV  89169

7834 ALABAMA AVE
CANOGA PARK,, CA  91304

JAMES P. SCHMALTZ
12021 WILSHIRE BLVD. #150
LOS ANGELES, CA  90025

JAMES PAOLINETTI
3423 GREENSWARD
LOS ANGELES, CA  90039

JARED WEST
408 COWAL DR. N.
BRIARCLIFF, TX  78669

JASON JONES
390 WYTHE AVE. #3C
BROOKLYN, NY  11249

JASON NATURAL PRODUCTS
15497 COLLECTION CENTER DR.
CHICAGO, IL  60693

JEANNE TAYLOR
10 DERBY PLACE
KINGS PARK, NY  11754

JEFFREY SCOTT MAIN
7701 AMATO ST.
LAS VEGAS, NV  89128

JENIA KHUDAGULYAN
21411 PRAIRIE ST
CHATSWORTH, CA  91311

JEREMY SCOTT
911 E. CAMELBACK RD # 2082
PHOENIX, AZ  85014

JESSE MARION
111 28TH AVE. #4
SAN MATEO, CA  94403

JESSICA CLAY
1550 LEWIS CENTER RD SUITE C
LEWIS CENTER, OH  43240

JG LAW, LLP
542 S. DEARBORN ST. SUITE #1100
CHICAGO, IL  60605

JIAHERB INC.
140 LITTLETON ROAD SUITE 200
PARSIPPANY, NJ  07054

JIM KEENAN
21 PROWER LANDING
PLYMOUTH, MA  02360

JIP TRUCKING CO
2145 RIDGEVIEW AVE.
LOS ANGELES, CA  90041

JL DESIGN ENTERPRISES, INC
1821 E NEWPORT CIRCLE
SANTA ANA, CA  92705

JMJ PHILLIP GROUP LLC
145 S. LIVERNOIS ROAD STE #240
ROCHESTER HILLS, MI  48307

JNJ BUILDING CARE
6612 RANDIWOOD LANE
WEST HILLS, CA  91307

JOE VAN WETERING
2347 NORTHPOINT ST  APT A
SAN FRANCISCO, CA  94123

JOHN ABATE
927 HYMETTUS AVE  APT. A
ENCINITAS, CA  92024

JOHN ALBERT BURGER
67 SURREY LANE
EATONTOWN, NJ  07724

JOHNSTONE SUPPLY
5960 VALENTINE ROAD UNIT 3
VENTURA, CA  93003-6671

JOSEPH MULLAN
111 BRETON COURT
OCEAN CITY, NJ  08226

JPMORGAN CHASE BANK, N.A.
911 CORBIN AVENUE
NORTHRIDGE, CA  91324

JPMORGAN CHASE BANK, N.A.
ANGELA ARCEO
17107 VENTURA BLVD
ENCINO, CA  91316

JT NATURALS USA LLC
7930 E 24TH STREET
JOPLIN, MO  64804

JUSTCARLA INC.
2598 PINTO LANE
PASO ROBLES, CA  93446

JUSTIN ANDREW WILLIAMS
1270 W. 39TH ST. A#3
LOS ANGELES, CA  90037

JUSTIN SOIEN
1815 ELDORADO TERRACE
ESCONDIDO, CA  92025

K-BRO INC
2000 NEW HORIZONS BLVD
AMITYVILLE, NY  11701

KAISER FOUNDATION HEALTH PLAN INC
FILE NUMBER 54803
LOS ANGELES, CA  90074-4803

KALUSTYANS CORPORATION
855 RAHWAY AVE
UNION, NJ  07083

KANSAS CORPORATE ESTIMATED TAX
915 SW HARRISON ST.
TOPEKA, KS  66625-2000

KARISH & BJORGUM PC
238 EAST UNION STREET, SUITE A
PASADENA, CA  91101

KARL BORDINE
3234 AVENIDA DEL ALBA
CARLSBAD, CA  92009

KAYLA BLOUNT DEULEY
335 SPRING LAKE CT
ATHENS, GA  30605

KAYLE LEOGRANDE
9540 HILLSIDE RD
RANCHO CUCAMONGA, CA  91737

KDN-VITA INTERNATIONAL INC
121 STRYKER LANE, UNITS 4 & 6
HILLSBOROUGH, NH  08844

KDN-VITA INTERNATIONAL INC.
ROBERT POWELL
121 STRYKER LANE, UNITS 4 & 6
HILLSBOROUGH, NH  08844

KELATRON CORPORATION
1675 WEST 2750 SOUTH
SALT LAKE CITY, UT  84141

KELTON RESEARCH LLC
9724 WASHINGTON BLVD
CULVER CITY, CA  90232

KENNETH R. HART
17518 SPICEWOOD SPRINGS LANE
SPRING, TX  77379

KI CHONG SO
12025 VOSE ST. #5
NORTH HOLLYWOOD, CA  91605

KIBEL GREEN INC
2001 WILSHIRE BLVD SUITE 420
SANTA MONICA, CA  90403

KINGCHEM LLC
5 PEARL COURT
ALLENDALE, NJ  07401

KINKOS COPYING SERVICES
PO BOX 672085
DALLAS, TX  75267-2085

KNIGHT PAPER BOX COMPANY
2638 MOMENTUM PLACE
CHICAGO, IL  60689-5326

KNIGHT PAPER BOX COMPANY
BOB BRANNIGAN
4651 W. 72ND ST
CHICAGO, IL  60629

KRANSON INDUSTRIES  INC.
3501 MOMENTUM PLACE
CHICAGO, IL  60689-5335

KROLL ASSOCIATES INC
555 S. FLOWER STREET SUITE  610
LOS ANGELES, CA  90017

KTTV - TV
16440 COLLECTION CENTER DRIVE
CHICAGO, IL  60693

KYLE CLARKE
4718 S. CENTINELA AVE. # 13
LOS ANGELES, CA  90066

KYOWA HAKKO U.S.A. INC.
600 THIRD AVENUE, 19TH FL
PHILADELPHIA, PA  19175-2085

L A DEPARTMENT OF  WATER AND POWER
PO BOX 30808
VAN NUYS, CA  90030-0808

LA BEST PHOTOCOPIES INC.
811 WILSHIRE BLVD. SUITE #200
LOS ANGELES, CA  90017

LA DEPARTMENT OF  WATER AND POWER
PO BOX 30808
VAN NUYS, CA  90030-0808

LABEL-AIRE INC
550 BURNING TREE RD
FULLERTON, CA  92833

LABELING SYSTEMS INC
PO BOX 73794
CLEVELAND, OH  44193

CARLOSH
DEPT 33016
PO BOX 39000
SAN FRANCISCO, CA  94139-3016

LAKES GROUP MEDIA INC.
1 BYRAM BROOK PLACE
ARMONK, NY  10504

LALILAB INC
1415 HAMLIN ROAD
DURHAM, NC  27704

LATHAM & WATKINS LLP
355 SOUTH GRAND AVE. SUITE 100
LOS ANGELES, CA  90189-4256

LAUREN KAU
46-209 KALALI STREET
KANEOHE, HI  96744

LAUREN NIEHAUS
PO BOX 372462
DENVER, CO  80237

LAVA MEDIA LLC
514 VIA DE LA VALLE SUITE #300
SOLANA BEACH, CA  92075

LAYA P. CLARK DUDE INC.
2167 CLANCY COURT
SIMI VALLEY, CA  93065

LEBHAR-FRIEDMAN INC
PO BOX 35585
NEWARK, NJ  07193-5585

LESAFFRE YEAST CORPORATION
DEPARTMENT 59932
MILWAUKEE, WI  53259-0932

LIGHT YEAR MEDIA
1155 NORTH SERVICE ROAD W. UNIT 12
OAKVILLE  L6M 3E3
CANADA

LINNEA INC.
435 MC CARTNEY STREET
EASTON, PA  18042

LLOYD BRENT JONES
8516 GRAND NEPTUNE DR
LOUISVILLE, KY  40228

LOCK INSPECTION SYSTEMS INC
207 AUTHORITY DRIVE
PO BOX 95337
CHICAGO, IL  60694-5337

LONE PEAK LABELING SYSTEMS
1272 WEST 2240 SOUTH, SUITE B
SALT LAKE CITY, UT  84126-0656

LOS ANGELES COUNTY TAX COLLECTOR
PO BOX 54088
LOS ANGELES, CA  90054

LOS ANGELES COUNTY TREASURER
PO BOX 512399
LOS ANGELES, CA  90051-0399

LOS ANGELES FIRE DEPARTMENT
FILE 55643
LOS ANGELES, CA  90074-5643

LOUIS R. MILLER
1999 AVENUE OF THE STARS SUITE 1000
LOS ANGELES, CA  90067

LUCY AKOPYAN
21411 PRAIRIE ST.
CHASTWORTH, CA  91311

LYCORED CORPORATION
17291 IRVINE BLVD SUITE 360
ORANGE, NJ  07051-0759

LYCORED CORPORATION
377 CRANE STREET
ORANGE, NJ  07051-0759

M A PATTERSON
530 SOUTH NOLEN DRIVE
SOUTHLAKE,, TX  76092

MAGPIE SALES & MARKETING LTD
930 GOLDEN SPRINGS DR. UNIT D
DIAMOND BAR, CA  91765

MAILFINANCE INC
25881 NETWORK PLACE
CHICAGO, IL  60673-1258

MALCOLM MARSHALL
222 SEDGE MEADOW DRIVE
PO BOX 12922
WINSTON-SALEM, NC  27117

MARBURG INDUSTRY  INC.
1207 ACTIVITY DR.
VISTA, CA  92081

MARCELO ADAM CLEVELAND
1021 TAM OSHANTER CT.
ONTARIO, CA  91761

MARIA COLLEEN CASEY
180 SANTA ROSA AVE
SAN FRANCISCO, CA  94112

MARIBEL BURGOS
225 STELLA GOLD ST.
BUDA, TX  78610

MARIE ANTOINETTE DE LA GROMA WI
4961 SYCAMORE TER.
LOS ANGELES, CA  90042

MARINE WILDES
21411 PRAIRIE STREET
CHATSWORTH, CA  91311

MARILYN A. SMITH
5809 BLENDON PLACE DRIVE
COLUMBUS, OH  43230

MARKAN GLOBAL ENTERPRISES INC
435 ROUTE 57
PORT MURRAY, NJ  07865

MARLA MARIE BATTLES
10465 NE 12TH PLACE UNIT 102
BELLEVUE, WA  98004

MARTIN SANTOS
1919 ALAMEDA DE LAS PULGAS #59
SAN MATEO, CA  94403-1245

MASUDAH NAJIB
21051 GRESHAM ST. #605
CANOGA PARK, CA  91304

MATERIAL HANDLING SUPPLY INC
12900 FIRESTONE BLVD
SANTA FE SPRINGS, CA  90670

MATIEN SILVER GROUP INC
1140 ROUTE 22 EAST SUITE 310
BRIDGEWATER, NJ  08807

MATRIX TECHNOLOGIES LLC
2299 COLLECTIONS CTR DR
CHICAGO, IL  60693

MAXIMUM MARKETING
7710 NW 56TH WAY STE 200
POMPANO BEACH, FL  33073

MCMASTER-CARR SUPPLY COMPANY
PO BOX 7690
CHICAGO, IL  60680-7690

MCP OF CALIFORNIA II INC
300 N. GRAVES, SUITE E
OXNARD, CA  93030

MEDIAPLANET PUBLISHING HOUSE INC
30 WEST 22ND ST. SUITE 2W
NEW YORK, NY  10010

MERICAL
2995 EAST MIRALOMA AVENUE
ANAHEIM, CA  92806-1805

MESA LABORATORIES INC
12100 W. 6TH AVE
LAKEWOOD, CO  80228

MESROP G. KHOUDAGOULIAN
21411 PRAIRIE STREET
CHATSWORTH, CA  91311

MESROP KHOUDAGOULIAN
130 N. BRAND BLVD. SUITE 202
GLENDALE, CA  91203

MEYER GLOBAL INC
28058 DAYDREAM WAY
VALENCIA, CA  91354

MG AMERICA INC
31 KULICK ROAD
FAIRFIELD, NJ  07004

MGCG LLC
20658 CASTLEMAINE CIRCLE
STRONGSVILLE, OH  44149

MICHAEL GALES
20658 CASTLEMAINE CIRCLE
STRONGSVILLE, OH  44149

MICHAEL GILMAN
21411 PRAIRIE ST
CHATSWORTH, CA  91311

MICHAEL H JOHNSON
24572 MOSQUERO LANE
MISSION VIEJO, CA  92691

MICHAEL TORCHIA
9903 SANTA MONICA BLVD. #820
BEVERLY HILLS, CA  90212

MICHAEL WAINWRIGHT
17764 BOULDERE PASS
MILFORD, MI  48380

MICHAEL WEISS
885 ALEWIVE RD
KENNEBUNK, ME  04043

MICHIGAN DEPARTMENT OF TREASURY
PO BOX 30207
LANSING, MI  48909

MICRO QUALITY CALIBRATION INC.
20743 MARILLA ST.
CHATSWORTH, CA  91311-4408

MICRO QUALITY LABS INC
3120 N. CLYBOURN AVE.
BURBANK, CA  91505

MIDWEST CYCLING SERIES
2510 N. 8TH ST.
WAUWATOSA, WI  53226

257 E. 17TH ST.
COSTA MESA, CA  92627

MINGTAI CHEMICAL  L.L.C.
608 SHERWOOD PARKWAY
NEWARK, NJ  07101

MINISTAR INTERNATIONAL INC
21118 COMMERCE POINTE DRIVE
WALNUT, CA  91789

MISSION BROADCASTING INC.
1401 W. CAPITOL AVE. SUITE 104
LITTLE ROCK, AR  72201

MISSOURI DEPARTMENT OF REVENUE
PO BOX 3020
JEFFERSON CITY, MO  65105-3020

MITSUBISHI GAS CHEMICAL AMERICA
655 THIRD AVENUE  24TH FLOOR
PO BOX 10820
PALATINE, IL  60055-0820

MITSUI & CO USA INC
PO BOX 98646
CHICAGO, IL  60693

MITSUI & CO USA INC.
SEIICHIRO TOMITA
260 PARK AVENUE
NEW YORK, NY  10166

MOJISOLA OLUWA
5310 MT. HELENA
LOS ANGELES,, CA  90041

MONARCH NUTRITIONAL LAB
933 WALL AVE
OGDEN, UT  84412-2850

MONICA SPECKING
5407 WENDY ST
PARAGOULD, AR  72450

MONSTER MEDIA INC
1515 MARLBOROUGH AVE
RIVERSIDE, CA  92507

MONSTER MEDIA RACING
1515 MARLBOROUGH AVE
RIVERSIDE, CA  92507

MONSTER WORLDWIDE INC
FILE 70104
LOS ANGELES, CA  90074-0104

MONTEREY BAY SPICE COMPANY
719 SWIFT STREET STE 62
SANTA CRUZ, CA  95060

MORGAN & SAMPSON USA
PO BOX 6027
CYPRESS, CA  90630

MORSE CHEMICAL CO INC
736 W SANTA ANITA STREET
SAN GABRIEL, CA  91776

MORSPORTS & EVENTS INC
3333 S. BANNOCK ST. SUITE 790
ENGLEWOOD, CO  80110

MOTION INDUSTRIES INC.
12995 ARROYO STREET
PO BOX 57463
LOS ANGELES, CA  90074

MOTOR APPLIANCE CORPORATION
601 INTERNATIONAL AVE.
WASHINGTON, IL  63090

MR. OLYMPIA LLC
21100 ERWIN ST
WOODLAND HILLS, CA  91367

MSC INDUSTRIAL SUPPLY CO.
DEPT CH 0075
PALATINE, IL  60055

MURRAY HOGUE & LANNIS
707 GRANT ST. STE. 3400
PITTSBURGH, PA  15219

MUTUAL OF OMAHA
PO BOX 31001-0290
PASADENA, CA  91110-0290

MYON PHARMA LIMITED
38, POLOGROUND INDUSTRIAL ESTATE
INDORE (M.P.)      PIN - 452015, 12  452015
INDIA

NATALIE JURON
3458 TORREY PINES DRIVE
FAIRLAWN, OH  44333

NATHAN RICO
2617 PROMONTORY WAY
ORANGE, CA  92867

NATHAN SEAFORD
166 CATHERINE PARK DRIVE
GLENDORA, CA  91741

NATIONAL COOPERATIVE GROCERS ASSOC.
14 S. LINN ST
IOWA CITY, IA 52240

NATIONAL ENZYME COMPANY
15366 US HWY 160
FORSYTH, MO 65653

NATIONAL SANDER CALIFORNIA CORP
2165 S. DUPONT DR. STE F
ANAHEIM, CA 92806

NATOLI ENGINEERING COMPANY INC
28 RESEARCH PARK CIRCLE
ST CHARLES, MO 63304

NATROL HOLDINGS, INC.
21411 PRAIRIE STREET
CHATSWORTH, CA 91311

NATURAL CONCEPTS MARKETING
1710 N. MOORPARK RD. # 52
THOUSAND OAKS, CA 91360

NATURAL PRODUCTS PACKAGING LTD
75 COMMERCE DRIVE
HAUPPAUGE, NY 11788

NATUREX INC
375 HUYLER ST
SOUTH HACKENSACK, NJ 07606

NATUREX, INC.
ALEXANDRA THIENPONT – SALES DIR.
375 HUYLER STREET

NBG ENTERPRISE
9200 DESOTO AVE
CHATSWORTH, CA 91311

NBTY CAPSULEWORKS
2100 SMITHTOWN AVE.
RONKONKOMA, NY 11779-9010

NBTY HELPING HANDS CHARITY INC.
90 ORVILLE DRIVE
BOHEMIA, NY 11716

NELLIE DHIR
7570 SIMMSWOOD COURT
DUBLIN, OH 43016

NEPTUNE TECHNOLOGIES & BIORESSOURCE
545 PROMENADE DE CENTROPOLIS, STE 1
LAVAL, QC H7T 0A3
CANADA

NEW LIFE HEALTH CENTERS
6979 E. BROADWAY #105
TUCSON, AZ 85710

NEWEGG.COM
9997 E. ROSE HILLS ROAD
WHITTER, CA 90601

NEXT PHARMACEUTICALS INC
PO BOX 8154
SALINAS, CA 93912

NICHOLAS BOLTON
15701 RILEY ST
OVERLAND PARK, KS 66223

NICHOLAS R LAPSEVICH
4507 AYLESWORTH DR
BRUNSWICK, OH 44212

NICHOLAS TARRANT
5166 MTN. SPRINGS RANCH RD
LA VERNE, CA 91750

NOAH L. DEEDS
250 WEST YORK ST #4411
NORFOLK, VA 23510

NOEL DAGANTA
10301 MAGNOLIA BLVD UNIT 106
NORTH HOLLYWOOD, CA 91601

NOEMI RUTH GARCIA
8515 BRODIE LN #2233
AUSTIN, TX 78745

NOR SEROUNT CULTURAL ASSOC. INC
815 E. COLORADO ST SUITE #140
GLENDALE, CA 91205

NORDSON CORP.
11475 LAKEFIELD DRIVE
PO BOX 802586
CHICAGO, IL 60680-2586

NORTH CAROLINA DEPT OF REVENUE
PO BOX 25000
RALEIGH, NC 27640-0520

NORWOOD/ITW MARKING SYSTEMS
LOCK BOX 92671
CHICAGO, IL 60675

NOVEL INGREDIENT SERVICES LLC
RICHARD ANTONOFF
10 HENDERSON DRIVE
WEST CALDWELL, NJ 07006

NOW HEALTH GROUP INC
12734 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

NSF INTERNATIONAL
6195 RELIABLE PARKWAY
PO BOX 77000
DETROIT, MI 48277-1380

NUTRATECH INC
10 HENDERSON DRIVE
WEST CALDWELL, NJ  07006

NUTRAMARK INC
410 LIVERPOOL DRIVE
CARDIFF BY THE SEA, CA  92007

NUTRASOURCE INNOVATIONS INC
2450 RESERVOIR AVENUE
TRUMBULL, CT  06611

NUTRITION 21 INC
4 MANHATTANVILLE RD
HICKSVILLE, NY  11802

OFFELIA U BARRETTO
1516 SUNSET LANE
FULLERTON, CA  92833

OFFICE OF FINANCE
1828 SAWTELLE BLVD.
LOS ANGELES, CA  90025

OFFICE OF FINANCE
FILE 55604
LOS ANGELES, CA  90074-5604

OFFICE OF THE UNITED STATES TRUSTEE
844 KING STREET, SUITE 2207
LOCKBOX 35
WILMINGTON, DE  19801

OHIO BUREAU OF WORKERS' COMPENSATIO
BWC STATE INSURANCE FUND
COLUMBUS, OH  43215-2256

OHIO BUREAU OF WORKERS'
COMPENSATION
BWC STATE INSURANCE FUND
COLUMBUS, OH  43215-2256

OHIO TREASURER OF STATE
PO BOX 16560
COLUMBUS, OH  43216

OKLAHOMA TAX COMMISSION  INCOME TAX
PO BOX 26930
OKLAHOMA CITY, OK  73126-0930

OLD DOMINION FREIGHT LINE INC
PO BOX 742296
LOS ANGELES, CA  90074-2296

OLYMPIC INSURANCE AGENCY
PO BOX 7725
BURBANK, CA  91510-7725

OMAR FLORES
13026 SATICOY ST UNIT #3
NORTH HOLLYWOOD, CA  91605

ON-SITE LASER MEDIC CORPORATION
21540 PRAIRIE STREET, UNIT D
CHATSWORTH, CA  91311

OREGON DEPARTMENT OF REVENUE
PO BOX 14790
SALEM, OR  97309-0470

OREGON SECRETARY OF STATE
PO BOX 4353
PORTLAND, OR  97208-4353

OREGON TILTH
260 SW MADISON AVE. SUITE 106
CORVALLIS, OR  97333

ORLANDO GARCIA
8515 BRODIE LANE #2233
AUSTIN, TX  78745

OSVALDO ALVAREZ
19616 WILDWOOD WEST DR
PENN VALLEY, CA  95946

OTR RACING
2092 ROSELIN PLACE
LOS ANGELES, CA  90039

OTT MARKETING WEST INC
9422 BIANCA AVENUE
NORTHRIDGE, CA  91325

PA DEPARTMENT OF REVENUE
DEPT 280423
HARRISBURG, PA  17128-0423

PACE ANALYTICAL SERVICES INC.
1000 RIVERBEND BLVD. SUITE F
PO BOX 684056
CHICAGO, IL  60695-4056

PACE PACKAGING CORP
2086 MOMENTUM PLACE
CHICAGO, IL  60689-5320

PACIFIC COAST CHEMICALS CO
2424 FOURTH STREET
SAN FRANCISCO, CA  94139

PACIFIC PACKAGING COMPONENTS
13462 BROOKS DRIVE
BALDWIN PARK, CA  91706

PACIFIC RAINBOW
19905 HARRISON AVE
CITY OF INDUSTRY, CA  91789

PACIFIC WATER CONDITIONING
905 PAULING DRIVE
NEWBURY PARK, CA  91320-1706

PACK STAR INC
15729 LOS ALTOS DR
HACIENDA HEIGHTS, CA  91745

PARADIGM PACKAGING WEST
PO BOX 92277
CHICAGO, IL  60680-9341

PARADIGM PACKAGING WEST
PO BOX 92277
CLEVELAND, OH  44193

PARADIGM PACKAGING WEST
ROBERT W. DONNAHOO – PRESIDENT
141 WEST 5TH STREET
SADDLE BROOK, NJ  07663

PARADIGM TVM INC
9777 TOPANGA CANYON BLVD.
CHATSWORTH, CA  91311

PARKLAND PLASTICS INC
PO BOX 339
MIDDLEBURY, IN  46540

PAT VITAMINS INC
1751 CURTISS COURT
LA VERNE, CA  91750

PAUL HASTINGS  LLP
515 SOUTH FLOWER ST  25TH FLOOR
PO BOX 894803
LOS ANGELES, CA  90189-4803

PAYSCALE
PO BOX 674480
DETROIT, MI  48267-4480

PB LEINER USA
7001 NORTH BRADY STREET
PO BOX 5281
DES MOINES, IA  50305-5281

PCC NATURAL MARKETS
4201 ROOSEVELT WAY N E
SEATTLE, WA  98105

PENSKE TRUCK LEASING CO LP
PO BOX 7429
PASADENA, CA  91109-7429

PENTON MEDIA INC AND SUBSIDIARIES
24652 NETWORK PLACE
CHICAGO, IL  60673-1246

PETE A GIL
21411 PRAIRIE STREET
CHATSWORTH, CA  91311

PHARMACHEM LABORATORIES INC.
265 HARRISON AVE.
NEWARK, NJ  07101-0220

PHARMLINE
41 BRIDGE STREET
PO BOX 291
FLORIDA, NY  10921

PHARMLINE INC
41 BRIDGE STREET
FLORIDA, NY  10921

PHARMORE INGREDIENTS
12569 S. 2700 W. SUITE 201
RIVERTON, UT  84065

PHENOMENEX INC
411 MADRID AVE
TORRANCE, CA  90501-1430

PHILIP JASON TINSTMAN
301 GLENDALE AVE
SAN MARCOS, CA  92069

PHILLIP B. LANE II
11999 BLUFF VIEW DR.
SANDY, UT  84092

PINACIA INC.
5699 KANAN ROAD #349
AGOURA HILLS, CA  91301

PITNEY BOWES MANAGEMENT SERVICES IN
1 ELMCROFT ROAD
PO BOX 845801
DALLAS, TX  75284-5801

PITNEY BOWES SOFTWARE INC
ONE GLOBAL VIEW
PO BOX 911304
DALLAS, TX  75391-1304

PIVOTSTREAM INC
290 MADISON AVE
PO BOX 10861
BAINBRIDGE ISLAND, WA  98110

PLETHICO GLOBAL HOLDINGS B.V.

PLETHICO US HOLDINGS KFT

PLUMBING CITY
8751 CANOGA AVE
CANOGA PARK, CA  91304

POSTMASTER
4C GILL STREET
WOBURN, MA  01801

POWER TRANSMISSION SPECIALTIES
8803 SORENSEN AVE
SANTA FE SPRINGS, CA  90670

POWERS SCIENTIFIC INC
15333 CULVER DRIVE # 340
PIPERSVILLE, PA  18947

PREMIUM PROCESSING CORP
69 ALEXANDER COURT
RONKONKOMA, NY  11779

PRICEWATERHOUSE COOPERS
400 SOUTH HOPE ST
PO BOX 514038
LOS ANGELES, CA  90051-4038

PRIME AMERICA FREIGHT SYSTEM
PO BOX 712
WALNUT, CA  91788-0712

PRINCIPAL LIFE INSURANCE GROUP
711 HIGH STREET
PO BOX 10372
DES MOINES, IA  50306-0372

PRINOVA US LLC
36780 EAGLE WAY
CHICAGO, IL  60678

PRIORITY MAILING SYSTEMS LLC
1843 WESTERN WAY
TORRANCE, CA  90501

PROFESSIONAL CARGO SERVICES USA
15619 MORALES ST
PO BOX 203606
HOUSTON, TX  77032

PROPRIETARY NUTRITIONAL INC.
265 HARRISON AVE
PO BOX 52444
NEWARK, NJ  07101-0227

PROVIDENT LIFE & ACCIDENT INSURANCE
PO BOX 403748
ATLANTA, GA  30384

PURETEC INDUSTRIAL WATER
3151 STURGIS ROAD
OXNARD, CA  93030

QUALITY LOGO PRODUCTS
724 N. HIGHLAND AVE
AURORA, IL  60506

R & S TRANSMISSIONS INC
836 N. MACLAY AVE
SAN FERNANDO, CA  91340

RACHELLE JORGENSEN
16082 BEGONIA AVE
CHINO, CA  91708

RAM KRISHNAN
21411 PRAIRIE ST.
CHATSWORTH,, CA  91311

RANDALL W COXWORTH
1518 10TH AVE.
SAN DIEGO, CA  92101

RAPHAEL  A. BEGLUYAN
950 MEDFORD RD.
PASADENA, CA  91107

RAZMIK BAGDASARIAN
21411 PRAIRIE ST
CHATSWORTH, CA  91311

REINA LIPE
10721 MOORPARK ST #105
TOLUCA LAKE, CA  91602

RESIDENTIAL & COMMERCIAL SECURITY I
21006 DEVONSHIRE ST, SUITE 210
CHATSWORTH, CA  91311

RFI INGREDIENTS
300 CORPORATE DRIVE SUITE 14
BLAUVELT, NY  10913

RIBUS
200 S. HANLEY STE. 1108
ST LOUIS, MO  63105

RIBUS
8000 MARYLAND AVE STE 460
ST LOUIS, MO  63105

RICOH AMERICAS CORPORATION
PO BOX 41602
PHILADELPHIA, PA  19101

RILEY EVERETT
1380 MONTERY STREET
REDLANDS, CA  92373

RITE AID FOUNDATION
30 HUNTER LANE
PO BOX 3165
HARRISBURG, PA  17105

ROBERT KENNEDY PUBLISHING
400 MATHESON BLVD W
MISSISSAUGA  L5R 3M1
CANADA

ROBINSON WETTRE & MILLER LLC
1 NEWARK CTR. 19TH FLOOR
NEWARK, NJ  07102

ROCKTENN CP LLC
504 THRASHER STREET
ATLANTA, GA  30384-9813

RODALE INC
400 SOUTH TENTH STREET
PO BOX 415173
BOSTON, MA  02241-5173

ROGER LEE GILLOTT
11707 DARLINGTON AVENUE SUITE 7
LOS ANGELES, CA 90049-5522

ROMACO S.P.A. A/C OF ATLAS
6 FRASSETTO WAY UNIT D
LINCOLN PARK, NJ 07035

ROSSER PRODUCTS INC
14520 CENTRAL AVE
CHINO, CA 91710

ROY & VAL TOOL GRINDING INC.
10131 CANOGA AVENUE
CHATSWORTH, CA 91311

ROY MCDONALD
3637 DUNKIRK DR
OXNARD, CA 93035

RUGER CHEMICAL
2808 MOMENTUM PLACE
CHICAGO, IL 60689

RYAN ARNOLD
2620 REGATTA DRIVE SUITE 102
LAS VEGAS, NV 89128

RYAN T ADAMS
4318 GILMER COURT
BELCAMP, MD 21017

SABINSA CORPORATION
20 LAKE DR
EAST WINDSOR, NJ 08520

SACHER ZELMAN HARTMAN PAUL BEILEY &
1401 BRICKELL AVE. #700
MIAMI, FL 33131

SADOVNICK PARTNERS INC
4522 WHITSETT AVE. SUITE 150
STUDIO CITY, CA 91604

SAFETY-KLEEN SYSTEMS INC
5360 LEGACY DRIVE
PO BOX 7170
PASADENA, CA 91109-7170

SALVATORI - SCOTT INC
8501 WADE BLVD. STE. 340
FRISCO, TX 75034

SAMUEL HUNTER GROVE
14041 DRYDEN LANE
TUSTIN, CA 92705

SAMUEL LEVIN
220 STARLIGHT CREST DRIVE
LA CANADA, CA 91011

SANDCO INTERNATIONAL INC
151 UNION CHAPEL RD
NORTHPORT, AL 35473

SARAH W. BUTLER
24 CALLE PACIFICA
SAN CLEMENTE, CA 92673

SC DEPARTMENT OF REVENUE
CORPORATE ESTIMATE
COLUMBIA, SC 29214-0006

SC VELO CYCLING INC
575 S. PROSPERO DR.
COVINA, CA 91723

SCHAEFER TECHNOLOGIES INC
4901 W. RAYMOND STREET
INDIANAPOLIS, IN 46241

SCHEU & KNISS
3315 RELIABLE PARKWAY
CHICAGO, IL 60686-0033

SCHULTE ROTH & ZABEL LLP
919 3RD AVE.
NEW YORK, NY 10022

SCOTT J COCHRAN
5923 INTERVALE DR
RIVERSIDE, CA 92506

SCOTT RUBIN
21110 VANOWEN ST
CANOGA PARK, CA 91303

SCP SCIENCE
348 ROUTE 11
CHAMPLAIN, NY 12919-4816

SEA OTTER CLASSIC INC
215 WEST FRANKLIN ST SUITE 214
MONTEREY, CA 93940

SEAL INNOTECH LLC
1835 W. CHANDLER BLVD. SUITE 101
CHANDLER, AZ 85224

SEAN GONZALEZ
21411 PRAIRIE ST.
CHATSWORTH, CA 91311

SEARS HOLDINGS CORPORATION
3333 BEVERLY ROAD OFFICE B6-274A
HOFFMAN ESTATES, IL 60179

SECRETARY OF STATE
STATE OF CALIFORNIA
PO BOX 944230
SACRAMENTO, CA 94244-2300

SEKISUI AMERICA CORPORATION
31 NEW YORK AVE
PO BOX 360975
PITTSBURGH, PA  15251-6975

GERLANDO GARCIA RUEDA
9967 OBECK AVE.
ARLETA, CA  91331

SERVICE INDUSTRIES LLC
3885 INDUSTRIAL AVE.
ROLLING MEADOWS, IL  60008

SETH VEENBAAS
1960 TROTTER TERRACE
CHINO HILLS, CA  91709

SHANE LAWLOR
202 LA PALOMA
SAN CLEMENTE, CA  92672

SHANGHAI FREEMEN AMERICANS LLC
ISAAC GRZEGORCYZYK
377 HOES LN, STE 240
PISCATAWAY, NJ  08854

SHANGHAI FREEMEN AMERICAS LLC
377 HOES LN, STE 240
PISCATAWAY, NJ  8854

SHANKS EXTRACTS INC.
RICHARD FISCHLER – PRESIDENT
350 RICHARDSON DRIVE
LANCASTER, PA  17603

SHANNON BARNES HURST
1217 GONZALES DRIVE
MESQUITE, TX  75150

SHARON WILSON
7100 NOVA DR #304
DAVIE, FL  33317

SHERYL STANLEY
1936 HIGHWAY 10
COLUMBUS, MT  59019

SHI INTERNATIONAL CORP
290 DAVIDSON AVE
PO BOX 952121
DALLAS, TX  75395-2121

SHUSTER GROUP LLC
2145 DIAMOND HILL ROAD
CUMBERLAND, RI  02864

SIGMA-ALDRICH INC
3050 SPRUCE STREET
ATLANTA, GA  30353-5182

SINCLAIR MEDIA I INC
750 IVORY AVE
PITTSBURGH, PA  15214

SKETCHLEY & MASON INC
330 E. EASY ST. SUITE D
SIMI VALLEY, CA  93065

SOCIETY FOR HUMAN RESOURCE MGMT
PO BOX 791139
BALTIMORE, MD  21279-1139

SOFT GEL TECHNOLOGIES
PO BOX 31001-1625
PASADENA, CA  91110-1625

SOFTMART COMMERCIAL SERVICES, INC
450 ACORN LANE
PO BOX 7236
PHILADELPHIA, PA  19101-7236

SOFTWARE MEDIA INC.
916 S. MAIN STREET
SALT LAKE CITY, UT  84101

SONIC PACKAGING INDUSTRIES INC.
35 CHARLES STREET
WESTWOOD, CA  07675

SOUTH COAST AIR QUALITY
PO BOX 4944
DIAMOND BAR, CA  91765

SOUTHERN CALIFORNIA MATERIAL
8314 E. SLAUSON AVE.
PO BOX 80770
SAN MARINO, CA  91118-8770

SOUTHERN GRAPHIC SYSTEMS LLC
24453 NETWORK PLACE
CHICAGO, IL  60673-1244

SPECIALIZED MARKETING INTERNATIONAL
8220 ELMBROOK DRIVE
DALLAS, TX  75247

SPECIALTY ENZYMES&BIOCHEMICALS
13591 YORBA AVENUE
CHINO, CA  91710

SPECTRUM
FILE #11990
LOS ANGELES, CA  90074-1990

SPECTRUM CHEMICAL MFG CORP (LAB PO)
FILE# 11990
LOS ANGELES, CA  90074-1990

SPORTS ENDEAVORS INC.
206 LINDENWOOD DR
MICHIGAN CITY, MI  46360

SPROUTS FARMERS MARKET
11811 N. TATUM BLVD. SUITE 2400
PHOENIX, AZ  85028

SPY OPTIC INC
2070 LAS PALMAS DRIVE
CARLSBAD, CA 92011

ST ROSS DILL
21411 PRAIRIE ST
CHATSWORTH, CA 91311

STAPLES BUSINESS ADVANTAGE
500 STAPLES DRIVE
CHICAGO, IL 60696-3689

STARWEST BOTANICALS INC
161 MAIN AVENUE
SACRAMENTO, CA 95838

STATE BOARD OF EQUALIZATION
PO BOX 942879
SACRAMENTO, CA 94279

STATE BOARD OF EQUALIZATION
STATE OF CALIFORNIA
PO BOX 942879
SACRAMENTO, CA 94279

STATE COMPTROLLER
111 E 17TH STREET
AUSTIN, TX 78774-0100

STATE OF MICHIGAN
DEPT 77889
DETROIT, MI 48277-0889

STATE OF NEW JERSEY, DIV OF
PO BOX 666
TRENTON, NJ 08646-0666

STATE OF RHODE ISLAND
PO BOX 9702
PROVIDENCE, RI 02940-9702

STAUBER PERFORMANCE INGRE
MARCY POLLGREEN – ACCOUNT EXECUTIVE
4120 N. PALM STREET
FULLERTON, CA 92835

STAUBER PERFORMANCE INGREDIENTS
4120 N PALM STREET
FULLERTON, CA 92835-1026

STAWIVI INC
2764 SHADE TREE DRIVE
ORANGE PARK, FL 32003

STEVENS GLOBAL LOGISTICS INC.
PO BOX 729
LAWNDALE, CA 90260-0729

STR
85 JOHN ROAD
PO BOX 415534
BOSTON, MA 02241-5534

STRYKA BOTANICS
279 HOMESTEAD ROAD
HILLSBOROUGH, NJ 08844

SUN INDUSTRIES INC
16115 S 450 E
GOODLAND, IN 47948

SUNBELT RENTALS INC
2341 DEERFIELD DR.
PO BOX 409211
ATLANTA, GA 30384-9211

SUNSET MARKETING / RICK COHN INC
PO BOX 19338
ENCINO, CA 91416-9338

SUNSHINE DESIGNS
14713 OTSEGO ST.
SHERMAN OAKS, CA 91403

SURE KAP ING
579 BARROW PARK DRIVE
WINDER, GA 30680

SURVEYMONKEY INC.
285 HAMILTON AVE. SUITE 500
PALO ALTO, CA 94301

SUSANNAH KIM
21411 PRAIRIE ST
CHATSWORTH, CA 91311

SUSS TECHNOLOGY CORP
6007 MCLEOD DRIVE
LAS VEGAS, NV 89120

SUZANNE KNOTT
110 N 3RD ST UNIT 403
COLUMBUS, OH 43215

SWISS CAPS
14193 S.W. 119 AVENUE
MIAMI, FL 33186

SWISS CAPS
ANGELA BOWMAN – SR. BUSINESS DEV.
MGR.
14193 S. W. 119 AVENUE
MIAMI, FL 33186

SYNERGY FLAVORS INC.
DEPARTMENT 4543
CAROL STREAM, IL 60122-4543

TAM CYCLING INC
PO BOX 875
KENTFIELD, CA 94914

TAXGROUP PARTNERS INC
777 SOUTH FIGUEROA ST. SUITE 2870
LOS ANGELES, CA 90017

TAYLOR DAMON VACCARI
7513 MARMANDE PLACE
RANCHO CUCAMONGA, CA  91730

TEAM DEVELOPOR ZINC
26080 TOWNE CENTRE DR
FOOTHILL RANCH, CA  92610

TECHNIFORM USA
PO BOX 844546
LOS ANGELES, CA  90084-4546

TELEDYNE INSTRUMENTS INC
14306 INDUSTRIAL ROAD
OMAHA, NE  68144

TELEPACIFIC
PO BOX 526015
SACRAMENTO, CA  95852-6015

TERRA UNIVERSAL INC.
800 S RAYMOND AVE.
FULLERTON, CA  92831

TERRY SUTHERLAND
9761 VARIEL AVE
CHATSWORTH, CA  91311

TESSER RUTTENBERG & GROSSMAN LLP
12100 WILSHIRE BLVD., SUITE 220
LOS ANGELES, CA  90025

THANH C LE
13216 PARCHER AVE
HERNDON, VA  20170

THE AUTO GALLERY
24050 W. VENTURA BLVD
CALABASAS, CA  91302

THE GAS COMPANY
PO BOX C
MONTEREY PARK, CA  91756

THE JOHN BLANCHARD COMPANY INC
1613 CHELSEA ROAD #298
SAN MARINO, CA  91108

THE SOURCE STORE LLC
3637 N. LAKE HARBOR LANE
BOISE, ID  83703

THERESA IMPASTATO
625 BERKSHIRE DR.
DIXON, CA  95620

THERMO ELECTRON NORTH AMERICA LLC
5225-5 VERONA RD.
MADISON, WI  53711

THOMAS DESIGN
142 N. MILPITAS BLVD. #253
MILPITAS, CA  95035

THRIFTY DRUG STORES INC.
6055 NATHAN LANE N. SUITE 200
PLYMOUTH, MN  55442

TIANCHENG INTERNATIONAL INC.
2851 E. PHILADELPHIA STREET
ONTARIO, CA  91761

TIPSNTRENDS INC
5700 WILSHIRE BLVD. STE 475
LOS ANGELES, CA  90036

TNT USA INC
3 HUNTINGTON QUADRANGLE, STE 201 SO
PO BOX 182592
COLUMBUS, OH  43218-2592

TODD K. PEMBER
202 SLEEPY HOLLOW DR.
AMHERST, OH  44001

TOM LANE
700 WAVECREST AVE. #301
INDIALANTIC, FL  32903

TOM SPAETH
21411 PRAIRIE ST
CHATSWORTH, CA  91311

TOMO W. HAMASAKI
1191 SPRINGFIELD RD
SAN MARCOS, CA  92078

TORO KITCHEN, INC.
7801 CANOGA AVE., #1
CANOGA PARK,, CA  91304

TOTAL SWEETENERS INC
1700 HIGGINS RD. STE 300
CITY OF INDUSTRY, CA  91716-8047

TOTALFUNDS BY HASLER
PO BOX 30193
TAMPA, FL  33630-3193

TRIAD DIGITAL MEDIA LLC
1410 N. WEST SHORE BLVD. STE 200
PO BOX 638058
CINCINNATI, OH  45263-8058

TRIARCO INDUSTRIES
2 BRIGHTON ROAD SUITE 404
CLIFTON, NJ  07012

TRICORBRAUN, INC
13950-A CERRITOS CORPORATE DRIVE
CERRITOS, CA  90051-4670

TRIPLE DOT CORP
3302 S SUSAN STREET
SANTA ANA, CA 92704

TR GROUP INC
2331 SOUTH PULLMAN STREET
SANTA ANA, CA 92705

TRINITY DESIGNS
155 E. RINCON STREET
CORONA, CA 92879

TRUE NORTH NUTRITION
88 E. BEAVER CREEK RD BLD A UNIT #1
RICHMOND HILL L4B 4A8
CANADA

TRUGMAN VALUATION ASSOCIATES, INC
STE 314 1776 N PINE ISLAND RD
PLANTATION, FL 33322

TWENTY-FIRST CENTURY HEALTHCARE INC
2119 S. WILSON ST.
TEMPE, AZ 85282

TYCO INTEGRATED SECURITY LLC
LOCKBOX 223670
PITTSBURGH, PA 15251-2670

TYCO INTEGRATED SECURITY LLC (BLCK)
PO BOX 371967
PITTSBURGH, PA 15250-7967

U S CUSTOMS
12333 S VAN NESS AVENUE
HAWTHORNE, CA 90250

U S EQUIPMENT CO
8311 SORENSEN AVENUE
SANTA FE SPRINGS, CA 90670

UL REGISTRAR LLC
333 PFINGSTEN ROAD
PO BOX 414703
BOSTON, MA 02241-4703

ULINE
2200 S. LAKESIDE DR.
WAUKEGAN, IL 60085

ULINE INC
12575 ULINE DR
CHICAGO, IL 60680-1741

ULTIMATE STAFFING SERVICES
PO BOX 848761
LOS ANGELES, CA 90084-8761

UNIMED SPECIALTY & SUPPLY
1075 LINDA VISTA DR STE#J
SAN MARCOS, CA 92078

UNION 76
PO BOX 689059
DES MOINES, IA 50368-9059

UNITED CONCORDIA
21700 OXNARD ST.
PO BOX 31001-0935
PASADENA, CA 91110-0935

UNITED NATURAL BODYBUILDING ASSOCIA
549 WEST 111TH ST
LOS ANGELES, CA 90044

UNITED PARCEL SERVICE
PO BOX 894820
LOS ANGELES, CA 90189-4820

UNITED PHARMA LLC
2317 MOORE AVE
FULLERTON, CA 92833

UNITED STATE POSTAL SERVICES
21606 DEVONSHIRE ST
CHATSWORTH, CA 91311-9998

UNITED STATES TREASURY
324 25TH STREET
OGDEN, UT 84201-0039

UNITED STATES TREASURY
324 25TH STREET
OGDEN, UT 84401

UNIVAR
FILE #56019
LOS ANGELES, CA 90074-6019

UNUM LIFE INSURANCE COMPANY OF AMER
PO BOX 406946
ATLANTA, GA 30284-6946

UPS FREIGHT
28013 NETWORK PLACE
PO BOX 730900
DALLAS, TX 75373-0900

UPS SUPPLY CHAIN SOLUTIONS
28013 NETWORK PLACE
CHICAGO, IL 60673-1280

US AIR CONDITIONING DISTRIBUTORS LL
16900 CHESTNUT ST.
LA PUENTE, CA 91749-1111

USDA, DAIRY PROGRAM
PO BOX 790257
ST. LOUIS, MO 63179-0257

USF REDDAWAY INC
26401 NETWORK PLACE
CHICAGO, IL 60673-1264

USPL NUTRITIONALS LLC
1300 AIRPORT ROAD
NORTH BRUNSWICK, NJ  08902

UTAH STATE TAX COMMISSION
210 N 1950 W
SALT LAKE CITY, UT  84134

VERINT AMERICAS CORP
707 WILSHIRE BLVD SUITE 3500
PO BOX 71303
CHICAGO, IL  60694-1303

VERIZON
PO BOX 660108
DALLAS, TX  75266-0108

VESTA PHARMACEUTICALS INC
5767 THUNDERBIRD RD
INDIANAPOLIS, IN  46236

VIDEO JET
1500 MITTEL BLVD
WOODDALE, IL  60191

VIDEOJET TECHNOLOGIES INC
12113 COLLECTION CENTER DRIVE
CHICAGO, IL  60693

VIK MATANI
21411 PRAIRIE ST.
CHATSWORTH, CA  91311

VIREO SYSTEMS
305 WILLIAMS AVENUE
MADISON, TN  37115

VIRGINIA DEPT OF TAXATION
PO BOX 1500
RICHMOND, VA  23218-1500

VIRGO PUBLISHING LLC
3300 N. CENTRAL AVE. SUITE 300
PHOENIX, AZ  85012

VISION SERVICE PLAN
PO BOX 45210
SAN FRANCISCO, CA  94145-5210

VITAMIN DISCOUNT CENTER
3802 EHRLICH ROAD, STE 302
TAMPA, FL  33624

VITAMN ANGEL ALLIANCE INC.
111 W. MICHELTORENA ST. #300
SANTA BARBARA, CA  93101

VMI NUTRITION
391 SOUTH ORANGE ST
SALT LAKE CITY, UT  84104

VMI NUTRITION
JEFF REYNOLDS – OWNER
391 SOUTH ORANGE ST.
SALT LAKE CITY, UT  84014

VRC DOCUMENT SHREDDING SERVICES
20220 PLUMMER ST
CHATSWORTH, CA  91311

VRS CHATSWORTH LLC
16027 VENTURA BLVD SUITE 208
PO BOX 223533
PITTSBURGH, PA  15251-2533

VWR INTERNATIONAL
975 OVERLAND COUTE
SAN DIMAS, CA  91773

VWR INTERNATIONAL
PO BOX 640169
PITTSBURGH, PA  15264-0169

WACO ASSOCIATES INC
17122 MARQUARDT AVE
PO BOX 31001-1376
PASADENA, CA  91110-1376

WALTER ARMSTRONG
25223 N. 65TH AVE.
PHOENIX, AZ  85083

WAREHOUSE DEMO SERVICES INC
330 4TH STREET
PO BOX 34827
SEATTLE, WA  98124-1827

WASHINGTON CONSULAR SERVICES
20 COURTHOUSE SQUARE SUITE 219
ROCKVILLE, MD  20850

WASHINGTON STATE NATURAL BODYBUILDI
6331 98TH PL NE
MARYSVILLE, WA  98270

WEBCOLLAGE INC
462 SEVENTH AVE    9TH FLOOR
NEW YORK, NY  10018

WEBTRANS LOGISTICS INC.
21136 S. WILMINGTON AVE SUITE 200
CARSON, CA  90810

WEST PUBLISHING CORP
39921 TREASURY CENTER
CHICAGO, IL  60694-9900

WEST VALLEY RUBBER STAMP
21519 SHERMAN WAY
CANOGA PARK, CA  91303

WEST VIRGINIA STATE TAX DEPARTMENT
PO BOX 1985
CHARLESTON, SC  25327-1985

WESTCO CHEMICALS
12551-61 SATICOY STREET SOUTH
NORTH HOLLYWOOD, CA  91605

WESTCO FINE INGREDIENTS
12551-61 SATICOY STREET SOUTH
NORTH HOLLYWOOD, CA  91605

WHOLE FOODS MARKET ROCKY MOUNTAIN/
550 BOWIE ST.
AUSTIN,, TX  78703

WHOLE HERB COMPANY
19800 8TH. ST. E.
SONOMA, CA  95476

WILDFIRE INTERACTIVE INC
1600 AMPHITHEATRE PARKWAY
PO BOX 7247-7366
PHILADELPHIA, PA  19170-7366

WINSPIRE INC
23091 MILL CREEK DRIVE
LAGUNA HILLS, CA  92653

WISCONSIN DEPT OF REVENUE
PO BOX 93134
MILWAUKEE, WI  53293-0194

WODIKA DEVINE
25625 SOUTHFIELD ROAD
SOUTHFIELD, MI  48075

WOMENS MARKETING INC
1221 POST ROAD EAST - SUITE 201
PO BOX 15323
NEWARK, NJ  07191-5323

WOO AGENCY INC
8671 HAYDEN PLACE
CULVER CITY, CA  90232

WPMT LLC
15247 COLLECTIONS DRIVE CENTER
CHICAGO, IL  60693

WTXF (FOX TELEVISON STATIONS, INC.)
5532 COLLECTIONS CENTER BLVD
CHICAGO, IL  60693

WW GRAINGER INC
DEPT 805677176
PALATINE, IL  60038-0001

XEROX CORPORATION
PO BOX 7405
PASADENA, CA  91109-7405

XO COMMUNICATION SERVICES INC.
FILE 50550
LOS ANGELES,, CA  90074-0550

XO HOLDING
FILE 50550
LOS ANGELES, CA  90074-0550

YAFAH JOHNSON
21411 PRAIRIE ST
CHATSWORTH, CA  91311

YARDLEY PUMP AND VACUUM INC.
1701 E. EDINGER AVE STE E-12
CASTAIC, CA  91310-4010

YRC INC
10990 ROE AVENUE
PO BOX 100129
PASADENA, CA  91189-0129

ZEGTRONICS INC
2110 ARTESIA BLVD. SUITE #105
REDONDO BEACH, CA  90278

ZENITH INFOTECH LTD
125 EMERYVILLE DRIVE SUITE 300
CRANBERRY TWP, PA  16066

Total: 861